INDEMNITY INSURANCE COMPANY OF NORTH AMERICA, Plaintiff–Appellant,

v.

AMERICAN AVIATION, INC., Defendant–Appellee.

Profile Aviation Services, Inc., Plaintiff–Appellant,

v.

American Aviation, Inc., Defendant–Appellee.

Nos. 02–14828, 02–14830.

United States Court of Appeals, Eleventh Circuit.

Feb. 8, 2005.

Hugh C. Griffin, Lord, Bissell & Brook, Chicago, IL, Thomas J. Strueber, Lord, Bissell & Brook, Atlanta, GA, for Plaintifffs–Appellants.

John M. Murray, Tampa, FL, Carolyn A. Pickard, Murray, Marin & Herman, P.A., Miami, FL, for Defendant–Appellee.

Before ANDERSON and BIRCH, Circuit Judges, and PROPST*, District Judge.

PER CURIAM:

The procedural history, facts and issues in this case are summarized in our previous opinion in which we certified dispositive questions of state law to the Supreme

---

* Honorable Robert B. Propst, United States District Judge for the Northern District of Alabama, sitting by designation.

Court of Florida. *Indemnity Insurance Company of North America v. American Aviation, Inc.*, 344 F.3d 1136 (11th Cir. 2003). We have received the answer of the Supreme Court of Florida. *Indemnity Insurance Company of North America, et. al., v. American Aviation, Inc.*, 891 So.2d 532, 2004 WL 2973861 (Fla.2004).

We certified five questions to the Supreme Court of Florida. The court combined and rephrased our first two questions to read as follows:

> WHETHER THE ECONOMIC LOSS DOCTRINE BARS A NEGLIGENCE ACTION TO RECOVER PURELY ECONOMIC LOSS IN A CASE WHERE THE DEFENDANT IS NEITHER A MANUFACTURER NOR DISTRIBUTOR OF A PRODUCT AND THERE IS NO PRIVITY OF CONTRACT.

*Id.* at 533, *1.

The court then answered the rephrased question in the negative. The court stated:

> We conclude that the "economic loss doctrine" or "economic loss rule" bars a negligence action to recover solely economic damages only in circumstances where the parties are either in contractual privity or the defendant is a manufacturer or distributor of a product, and no established exception to the application of the rule applies. Because the defendant in this case is neither a manufacturer nor distributor of a product, and the parties are not in privity of contract, this negligence action is not barred by the economic loss rule. The remaining certified questions concerning exceptions to the economic loss doctrine are moot in light of our determination that the economic loss rule does not apply to this case.

*Id.*

The answer of the Supreme Court of Florida being inconsistent with the judg-ments of the district court dismissing the tort claims, we reverse as to those claims and remand the cases for further proceedings consistent with this opinion and the opinion of the Supreme Court of Florida. There has been no appeal as to the dismissal of the breach of warranty claims and we affirm the judgments as to those claims.

AFFIRMED IN PART AND REVERSED IN PART AND REMANDED